| | |
|---|---|
| Statement Date: | 06/20/2023 |
| Loan Number: | |
| Payment Due Date: | 07/01/2023 |
| **Total Payment Amount:** | **$1,352.80** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $134,200.72 |
| Interest Rate | 4.125% |
| Escrow Balance | ($15,989.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $235.66 |
| Interest | $461.31 |
| Escrow Amount (for Taxes and Insurance) | $833.00 |
| **Regular Monthly Payment** | **$1,529.97** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $0.00 |
| Partial Payment (Unapplied) | $222.17 |
| **Total Payment Amount** | **$1,352.80** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 05/19/2023 | Paid Year to Date |
|---|---|---|
| Principal | $234.85 | $934.57 |
| Interest | $462.12 | $1,853.31 |
| Escrow (Taxes & Insurance) | $776.50 | $3,106.00 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $222.17 | $222.17 |
| **Total** | **$1,695.64** | **$6,855.15** |

## Transaction Activity (05/19/2023 to 06/20/2023)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 06/05/2023 | Payment | $1,473.47 | $234.85 | $462.12 | $776.50 | -$1,473.47 |
| 06/05/2023 | Adjustment-Misc Suspense | -$1,473.47 | | | | $1,529.97 |
| 06/05/2023 | Partial Payment | $1,529.97 | | | | -$1,529.97 |
| 06/05/2023 | Adjustment-Misc Suspense | -$1,529.97 | | | | $1,529.97 |

## Important Messages

**(See Reverse side for Additional Critical Notices)**

*Partial Payment (Unapplied) refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.*

*As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.*

*Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.*

*"Total Fees & Charges" include, but are not limited to, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.*

*While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.*

*If you no longer wish to receive a monthly statement, please send a written request to the following address:*
PO Box 613287 Dallas, TX 75261

*If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.*

*If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.*

*Please contact your attorney or the Trustee with questions regarding the application of payments.*

---

✂ DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## *mr.* cooper

CHANGING THE FACE OF HOME LOANS
www.mrcooper.com

### VOLUNTARY PAYMENT COUPON

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** |
|---|---|
| 0625954425 | 07/01/2023    $1,352.80 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |

Statement Date: 05/18/2023
Loan Number:
Payment Due Date: 06/01/2023
**Total Payment Amount:** **$1,372.83**

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $134,435.57 |
| Interest Rate | 4.125% |
| Escrow Balance | ($16,766.38) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $234.85 |
| Interest | $462.12 |
| Escrow Amount (for Taxes and Insurance) | $833.00 |
| **Regular Monthly Payment** | **$1,529.97** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $0.00 |
| Partial Payment (Unapplied) | $202.14 |
| **Total Payment Amount** | **$1,372.83** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 04/19/2023 | Paid Year to Date |
|---|---|---|
| Principal | $234.04 | $699.72 |
| Interest | $462.93 | $1,391.19 |
| Escrow (Taxes & Insurance) | $776.50 | $2,329.50 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $202.14 | $202.14 |
| **Total** | **$1,675.61** | **$5,361.65** |

## Transaction Activity (04/19/2023 to 05/18/2023)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 04/25/2023 | Payment | $1,473.47 | $234.04 | $462.93 | $776.50 | -$1,473.47 |
| 04/25/2023 | Adjustment-Misc Suspense | -$1,473.47 | | | | $1,529.97 |
| 04/25/2023 | Partial Payment | -$1,529.97 | | | | $1,529.97 |
| 04/25/2023 | Adjustment-Misc Suspense | -$1,529.97 | | | | -$1,529.97 |

## Important Messages                                      (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied)* refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.

As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.

Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.

"Total Fees & Charges" include, but are not limited to, Insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.

While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.

If you no longer wish to receive a monthly statement, please send a written request to the following address:
PO Box 613287 Dallas, TX 75261

If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.

If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.

Please contact your attorney or the Trustee with questions regarding the application of payments.

---

DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper

CHANGING THE FACE OF HOME LOANS    www.mrcooper.com

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 06/01/2023 | $1,372.83 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $ |
| **ADDITIONAL PRINCIPAL | $ |
| FEES | $ |

| | |
|---|---|
| Statement Date: | 04/18/2023 |
| Loan Number: | |
| Payment Due Date: | 05/01/2023 |
| **Total Payment Amount:** | **$592.86** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $134,669.61 |
| Interest Rate | 4.125% |
| Escrow Balance | ($17,542.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $234.04 |
| Interest | $462.93 |
| Escrow Amount (for Taxes and Insurance) | $833.00 |
| **Regular Monthly Payment** | **$1,529.97** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $0.00 |
| Partial Payment (Unapplied) | $982.11 |
| **Total Payment Amount** | **$592.86** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 03/21/2023 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $465.68 |
| Interest | $0.00 | $928.26 |
| Escrow (Taxes & Insurance) | $0.00 | $1,553.00 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $750.00 | $982.11 |
| **Total** | **$750.00** | **$4,668.15** |

## Transaction Activity (03/21/2023 to 04/18/2023)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 04/11/2023 | Legal Fees | -$200.00 | | | | -$200.00 |
| 04/04/2023 | Partial Payment | $750.00 | | | | $750.00 |

## Important Messages
(See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied) refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.*

*As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.*

*Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.*

*"Total Fees & Charges" include, but are not limited to, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.*

*While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.*

*If you no longer wish to receive a monthly statement, please send a written request to the following address:*

> *PO Box 613287 Dallas, TX 75261*

*If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.*

*If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.*

*Please contact your attorney or the Trustee with questions regarding the application of payments.*

✂ DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper

CHANGING THE FACE OF HOME LOANS
www.mrcooper.com

□ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 05/01/2023 | $592.86 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |

Statement Date: 03/20/2023
Loan Number: ~~~~~~~~~~
Payment Due Date: 04/01/2023
**Total Payment Amount:** **$1,342.86**

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement for your informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $134,669.61 |
| Interest Rate | 4.125% |
| Escrow Balance | ($17,542.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $234.04 |
| Interest | $462.93 |
| Escrow Amount (for Taxes and Insurance) | $833.00 |
| **Regular Monthly Payment** | **$1,529.97** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $0.00 |
| Partial Payment (Unapplied) | $232.11 |
| **Total Payment Amount** | **$1,342.86** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 02/21/2023 | Paid Year to Date |
|---|---|---|
| Principal | $233.24 | $465.68 |
| Interest | $463.73 | $928.26 |
| Escrow (Taxes & Insurance) | $776.50 | $1,553.00 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $232.11 | $232.11 |
| **Total** | **$1,705.58** | **$3,918.15** |

## Transaction Activity (02/21/2023 to 03/20/2023)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 03/15/2023 | Town Tax Disbursed | $2,346.00 | | | $2,346.00 | |
| 03/14/2023 | Payment | $1,473.47 | $233.24 | $463.73 | $776.50 | |
| 03/14/2023 | Adjustment-Misc Suspense | -$1,473.47 | | | | -$1,473.47 |
| 03/14/2023 | Partial Payment | $1,529.97 | | | | $1,529.97 |

## Important Messages   (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied)* refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.

As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.

Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.

"Total Fees & Charges" include, but are not limited to, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.

While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.

If you no longer wish to receive a monthly statement, please send a written request to the following address:
PO Box 613287 Dallas, TX 75261

If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.

If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.

---

✂ DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper

CHANGING THE FACE OF HOME LOANS
www.mrcooper.com

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 04/01/2023 | $1,342.86 |

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |

| | |
|---|---|
| Statement Date: | 02/20/2023 |
| Loan Number: | ~~ |
| Payment Due Date: | 03/01/2023 |
| **Total Payment Amount:** | **$512.89** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $134,902.85 |
| Interest Rate | 4.125% |
| Escrow Balance | ($15,973.38) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $233.24 |
| Interest | $463.73 |
| Escrow Amount (for Taxes and Insurance) | $833.00 |
| **Regular Monthly Payment** | **$1,529.97** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $0.00 |
| Partial Payment (Unapplied) | $1,062.08 |
| **Total Payment Amount** | **$512.89** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy.
It may also include other allowed amounts on your mortgage loan.
The Trustee is sending us the payments shown here.
These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 01/19/2023 | Paid Year to Date |
|---|---|---|
| Principal | $232.44 | $232.44 |
| Interest | $464.53 | $464.53 |
| Escrow (Taxes & Insurance) | $776.50 | $776.50 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $815.00 | $1,062.08 |
| **Total** | **$2,288.47** | **$3,274.65** |

## Transaction Activity (01/19/2023 to 02/20/2023)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 02/16/2023 | Legal Fees | -$100.00 | | | | -$100.00 |
| 02/14/2023 | Partial Payment | $815.00 | | | | $815.00 |
| 02/07/2023 | Legal Fees | $200.00 | | | | $200.00 |
| 01/18/2023 | Payment | $1,473.47 | $232.44 | $464.53 | $776.50 | |

## Important Messages                                          (See Reverse side for Additional Critical Notices)

**Partial Payment (Unapplied)** refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.

As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.

Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.

"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.

While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.

If you no longer wish to receive a monthly statement, please send a written request to the following address:
                                    PO Box 613287 Dallas, TX 75261

If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.

If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.

---

✂                    DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper

CHANGING THE FACE OF HOME LOANS    **www.mrcooper.com**

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** |
|---|---|
| 0625954425 | 03/01/2023        $512.89 |

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |

| | |
|---|---|
| Statement Date: | 01/18/2023 |
| Loan Number: | ~~0625954425~~ |
| Payment Due Date: | 02/01/2023 |
| **Total Payment Amount:** | **$1,539.76** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $135,135.29 |
| Interest Rate | 4.125% |
| Escrow Balance | ($16,749.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $232.44 |
| Interest | $464.53 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $1,741.84 |
| Partial Payment (Unapplied) | $1,807.80 |
| **Total Payment Amount** | **$1,539.76** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 12/21/2022 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $0.00 |
| Interest | $0.00 | $0.00 |
| Escrow (Taxes & Insurance) | $0.00 | $0.00 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $1,630.00 | $1,807.80 |
| **Total** | **$1,630.00** | **$2,546.90** |

## Transaction Activity (12/21/2022 to 01/18/2023)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 01/18/2023 | Partial Payment | $815.00 | | | | $815.00 |
| 01/04/2023 | Partial Payment | $815.00 | | | | $815.00 |
| 01/03/2023 | Legal Fees | -$200.00 | | | | -$200.00 |

## Important Messages                                          (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied) refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.*

*As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.*

*Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.*

*"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.*

*While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.*

*If you no longer wish to receive a monthly statement, please send a written request to the following address:*

PO Box 613287 Dallas, TX 75261

*If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.*

*If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.*

*We have not received all of your mortgage payments due since you filed for bankruptcy.*

---

✂ - - - - - - - - DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY. - - - - - - - -

## mr. cooper

CHANGING THE FACE OF HOME LOANS
**www.mrcooper.com**

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 02/01/2023 | $1,539.76 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

| | |
|---|---|
| ADDITIONAL ESCROW | $ _____ |
| **ADDITIONAL PRINCIPAL | $ _____ |
| FEES | $ _____ |

Statement Date: 12/20/2022
Loan Number: _____
Payment Due Date: 01/01/2023
**Total Payment Amount:** **$1,639.79**

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $135,135.29 |
| Interest Rate | 4.125% |
| Escrow Balance | ($16,749.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $232.44 |
| Interest | $464.53 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $211.87 |
| Partial Payment (Unapplied) | $177.80 |
| **Total Payment Amount** | **$1,639.79** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 11/19/2022 | Paid Year to Date |
|---|---|---|
| Principal | $231.65 | $1,831.11 |
| Interest | $465.32 | $5,744.65 |
| Escrow (Taxes & Insurance) | $776.50 | $6,271.68 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $177.80 | $177.80 |
| **Total** | **$1,651.27** | **$12,764.34** |

## Transaction Activity (11/19/2022 to 12/20/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 12/19/2022 | Legal Fees | -$100.00 | | | | -$100.00 |
| 12/06/2022 | Payment | $1,473.47 | $231.65 | $465.32 | $776.50 | |
| 12/06/2022 | Adjustment-Misc Suspense | -$1,473.47 | | | | -$1,473.47 |
| 12/06/2022 | Partial Payment | $1,560.72 | | | | $1,560.72 |

## Important Messages                    (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied) refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.*

*As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.*

*Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.*

*"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.*

*While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.*

*If you no longer wish to receive a monthly statement, please send a written request to the following address:*
*PO Box 613287 Dallas, TX 75261*

*If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.*

*If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.*

*We have not received all of your mortgage payments due since you filed for bankruptcy.*

---

DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper

CHANGING THE FACE OF HOME LOANS
**www.mrcooper.com**

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 01/01/2023 | $1,639.79 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

| | |
|---|---|
| ADDITIONAL ESCROW | $ _____ |
| **ADDITIONAL PRINCIPAL | $ _____ |
| FEES | $ _____ |

|  |  |
|---|---|
| Statement Date: | 11/18/2022 |
| Loan Number: | 0625954425 |
| Payment Due Date: | 12/01/2022 |
| **Total Payment Amount:** | **$1,609.82** |

**Property Address:**
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $135,366.94 |
| Interest Rate | 4.125% |
| Escrow Balance | ($17,526.38) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $231.65 |
| Interest | $465.32 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $242.62 |
| Partial Payment (Unapplied) | $238.52 |
| **Total Payment Amount** | **$1,609.82** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 10/19/2022 | Paid Year to Date |
|---|---|---|
| Principal | $230.85 | $1,599.46 |
| Interest | $466.12 | $3,279.33 |
| Escrow (Taxes & Insurance) | $776.50 | $5,495.18 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $238.52 | $238.52 |
| **Total** | **$1,711.99** | **$11,351.59** |

## Transaction Activity (10/19/2022 to 11/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 11/14/2022 | Legal Fees | -$100.00 | | | | -$100.00 |
| 11/08/2022 | Payment | $1,473.47 | $230.85 | $466.12 | $776.50 | |
| 11/08/2022 | Adjustment-Misc Suspense | -$1,473.47 | | | | -$1,473.47 |
| 11/08/2022 | Partial Payment | $1,560.72 | | | | $1,560.72 |

## Important Messages                          (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied) refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.*

*As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.*

*Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.*

*"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.*

*While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.*

*If you no longer wish to receive a monthly statement, please send a written request to the following address:*
**PO Box 613287 Dallas, TX 75261**

*If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.*

*If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.*

*We have not received all of your mortgage payments due since you filed for bankruptcy.*

---

## mr. cooper
CHANGING THE FACE OF HOME LOANS    **www.mrcooper.com**

## VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** |
|---|---|
| 0625954425 | 12/01/2022    $1,609.82 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |

Statement Date: 10/18/2022
Loan Number: ⬛⬛⬛⬛⬛
Payment Due Date: 11/01/2022
**Total Payment Amount:** **$1,579.85**

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $135,597.79 |
| Interest Rate | 4.125% |
| Escrow Balance | ($18,302.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $230.85 |
| Interest | $466.12 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $273.37 |
| Partial Payment (Unapplied) | $299.24 |
| **Total Payment Amount** | **$1,579.85** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 09/21/2022 | Paid Year to Date |
|---|---|---|
| Principal | $459.33 | $1,368.61 |
| Interest | $934.61 | $2,813.21 |
| Escrow (Taxes & Insurance) | $1,553.00 | $4,718.68 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $299.24 | $299.24 |
| **Total** | **$3,246.18** | **$9,938.84** |

## Transaction Activity (09/21/2022 to 10/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 10/12/2022 | Payment | $1,473.47 | $230.06 | $466.91 | $776.50 | |
| 10/12/2022 | Adjustment-Misc Suspense | -$1,473.47 | | | | -$1,473.47 |
| 10/12/2022 | Partial Payment | $1,560.72 | | | | $1,560.72 |
| 10/12/2022 | Adjustment-Misc Suspense | -$1,560.72 | | | | -$1,560.72 |

## Important Messages (See Reverse side for Additional Critical Notices)

**Partial Payment (Unapplied)** refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.

As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.

**Lender Paid Expenses** are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.

**"Total Fees & Charges"** include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.

While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.

If you no longer wish to receive a monthly statement, please send a written request to the following address:
PO Box 613287 Dallas, TX 75261

If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.

If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.

We have not received all of your mortgage payments due since you filed for bankruptcy.

✂ - - - - - - - - - - - DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY. - - - - - - - - - - -

## mr. cooper

CHANGING THE FACE OF HOME LOANS

www.mrcooper.com

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** |
|---|---|
| 0625954425 | 11/01/2022    $1,579.85 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

| | |
|---|---|
| ADDITIONAL ESCROW | $ |
| **ADDITIONAL PRINCIPAL | $ |
| FEES | $ |

Statement Date: 09/20/2022
Loan Number:
Payment Due Date: 10/01/2022
**Total Payment Amount:** **$2,299.88**

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $136,057.12 |
| Interest Rate | 4.125% |
| Escrow Balance | ($19,855.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $229.27 |
| Interest | $467.70 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $1,864.84 |
| Partial Payment (Unapplied) | $1,170.68 |
| **Total Payment Amount** | **$2,299.88** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage payment. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 08/19/2022 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $909.28 |
| Interest | $0.00 | $1,878.60 |
| Escrow (Taxes & Insurance) | $0.00 | $3,165.68 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $750.00 | $1,170.68 |
| **Total** | **$750.00** | **$7,863.34** |

## Transaction Activity (08/19/2022 to 09/20/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 08/29/2022 | Partial Payment | $750.00 | | | | $750.00 |

## Important Messages                                                (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied)* refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The *Partial Payment (Unapplied)* balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.

As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.

*Lender Paid Expenses* are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.

"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.

While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.

If you no longer wish to receive a monthly statement, please send a written request to the following address:
PO Box 613287 Dallas, TX 75261

If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.

If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.

We have not received all of your mortgage payments due since you filed for bankruptcy.

---

DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper
CHANGING THE FACE OF HOME LOANS
www.mrcooper.com

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 10/01/2022 | $2,299.88 |

☐ PLEASE CHECK BOX IF MAILING ADDRESS AND PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $ |
| **ADDITIONAL PRINCIPAL | $ |
| | $ |

| | |
|---|---|
| Statement Date: | 08/18/2022 |
| Loan Number: | ⬛⬛⬛⬛⬛ |
| Payment Due Date: | 09/01/2022 |
| **Total Payment Amount:** | **$1,489.16** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

### Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $136,057.12 |
| Interest Rate | 4.125% |
| Escrow Balance | ($19,855.88) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

### Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $229.27 |
| Interest | $467.70 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $304.12 |
| Partial Payment (Unapplied) | $420.68 |
| **Total Payment Amount** | **$1,489.16** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

### Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

### Past Payments Breakdown

| | Payments Rec'd Since 07/20/2022 | Paid Year to Date |
|---|---|---|
| Principal | $228.49 | $909.28 |
| Interest | $468.48 | $1,878.60 |
| Escrow (Taxes & Insurance) | $791.42 | $3,165.68 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $420.68 | $420.68 |
| **Total** | **$1,909.07** | **$7,113.34** |

### Transaction Activity (07/20/2022 to 08/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 08/05/2022 | School Tax Disbursed | $6,275.00 | | | $6,275.00 | |
| 08/02/2022 | Partial Payment | $700.00 | | | | $700.00 |
| 06/14/2022 | Payment | $1,488.39 | $228.49 | $468.48 | $791.42 | |
| 06/14/2022 | Adjustment-Misc Suspense | -$1,488.39 | | | | -$1,488.39 |

### Important Messages                                    (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied)* refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.

As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.

*Lender Paid Expenses* are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.

*"Total Fees & Charges"* include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.

While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.

If you no longer wish to receive a monthly statement, please send a written request to the following address:
PO Box 613287 Dallas, TX 75261

If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.

If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.

We have not received all of your mortgage payments due since you filed for bankruptcy.

---

✂ DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper
CHANGING THE FACE OF HOME LOANS
www.mrcooper.com

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 09/01/2022 | $1,489.16 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |

| | |
|---|---|
| Statement Date: | 07/19/2022 |
| Loan Number: | ~~███████~~ |
| Payment Due Date: | 08/01/2022 |
| **Total Payment Amount:** | **$628.44** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $136,285.61 |
| Interest Rate | 4.125% |
| Escrow Balance | ($14,372.30) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $228.49 |
| Interest | $468.48 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $304.12 |
| Partial Payment (Unapplied) | $1,281.40 |
| **Total Payment Amount** | **$628.44** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 06/21/2022 | Paid Year to Date |
|---|---|---|
| Principal | $0.00 | $680.79 |
| Interest | $0.00 | $1,410.12 |
| Escrow (Taxes & Insurance) | $0.00 | $2,374.26 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $950.00 | $1,281.40 |
| **Total** | **$950.00** | **$6,485.67** |

## Transaction Activity (06/21/2022 to 07/19/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 07/12/2022 | Disbursement-Insurance | $1,496.00 | | | $1,496.00 | |
| 07/06/2022 | Partial Payment | $750.00 | | | | $750.00 |
| 06/29/2022 | Legal Fees | -$850.00 | | | | -$850.00 |
| 06/21/2022 | Partial Payment | $200.00 | | | | $200.00 |

## Important Messages                                            (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied) refers to a payment less than your full monthly mortgage loan payment due that was received on your account. This funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.*

*As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.*

*Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.*

*"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.*

*While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.*

*If you no longer wish to receive a monthly statement, please send a written request to the following address:*

PO Box 613287 Dallas, TX 75261

*If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.*

*If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.*

*We have not received all of your mortgage payments due since you filed for bankruptcy.*

---

✂ - - - - - - - - DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY. - - - - - - - -

## mr. cooper

CHANGING THE FACE OF HOME LOANS    www.mrcooper.com

### VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** |
|---|---|
| 0625954425 | 08/01/2022       $628.44 |

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

LARRY ROBINSON

MR. COOPER
PO BOX 619094

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |

| | |
|---|---|
| Statement Date: | 06/20/2022 |
| Loan Number: | |
| Payment Due Date: | 07/01/2022 |
| **Total Payment Amount:** | **$7,517.20** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $136,285.61 |
| Interest Rate | 4.125% |
| Escrow Balance | ($12,876.30) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $228.49 |
| Interest | $468.48 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $6,242.88 |
| Partial Payment (Unapplied) | $331.40 |
| **Total Payment Amount** | **$7,517.20** |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy.
It may also include other allowed amounts on your mortgage loan.
The Trustee is sending us the payments shown here.
These are separate from your regular monthly payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 05/19/2022 | Paid Year to Date |
|---|---|---|
| Principal | $227.71 | $680.79 |
| Interest | $469.26 | $1,410.12 |
| Escrow (Taxes & Insurance) | $791.42 | $2,374.26 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $331.40 | $331.40 |
| **Total** | **$1,819.79** | **$5,535.67** |

## Transaction Activity (05/19/2022 to 06/20/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 06/14/2022 | Payment | $1,488.39 | $227.71 | $469.26 | $791.42 | |
| 06/14/2022 | Adjustment-Misc Suspense | -$1,488.39 | | | | -$1,488.39 |
| 06/14/2022 | Partial Payment | $1,560.72 | | | | $1,560.72 |
| 06/14/2022 | Adjustment-Misc Suspense | -$1,560.72 | | | | -$1,560.72 |

## Important Messages                                                                 (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied) refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.*

*As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.*

*Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.*

*"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.*

*While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.*

*If you no longer wish to receive a monthly statement, please send a written request to the following address:*
PO Box 613287 Dallas, TX 75261

*If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.*

*If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.*

*We have not received all of your mortgage payments due since you filed for bankruptcy.*

---

✂ - - - - - - - - DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY. - - - - - - - -

## mr. cooper

CHANGING THE FACE OF HOME LOANS
www.mrcooper.com

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

## VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 07/01/2022 | $7,517.20 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

| | |
|---|---|
| ADDITIONAL ESCROW | $ |
| **ADDITIONAL PRINCIPAL | $ |
| | $ |

| | |
|---|---|
| Statement Date: | 05/18/2022 |
| Loan Number: | 0625954425 |
| Payment Due Date: | 06/01/2022 |
| **Total Payment Amount:** | **$7,256.48** |

LARRY ROBINSON
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Property Address:
8007 NEW SECOND STREET
ELKINS PARK, PA 19027

Our records show that you are a debtor in bankruptcy. We are sending this statement to you for informational and compliance purposes only. It is not an attempt to collect a debt against you. If you want to stop receiving these statements, please contact us in writing at the address on the following page.

## Account Information

| | |
|---|---|
| Interest Bearing Principal Balance | $136,513.32 |
| Interest Rate | 4.125% |
| Escrow Balance | ($13,667.72) |
| Prepayment Penalty | No |

The Principal Balance does not represent the payoff amount of the account and is not to be used for payoff purposes.

## Explanation of Total Payment Amount (Post Petition Payment)

| | |
|---|---|
| Principal | $227.71 |
| Interest | $469.26 |
| Escrow Amount (for Taxes and Insurance) | $863.75 |
| **Regular Monthly Payment** | **$1,560.72** |
| Total Fees and Charges | $45.00 |
| Past Unpaid amount | $6,242.88 |
| Partial Payment (Unapplied) | $592.12 |
| Total Payment Amount | $7,256.48 |

The payment amount does not include any amount that was past due before you filed for bankruptcy.

## Summary of Amounts Past Due Before Bankruptcy Filing (Pre Petition Arrearage)

This box shows amounts that were past due when you filed for bankruptcy. It may also include other allowed amounts on your mortgage loan. The Trustee is sending us the payments shown here. These are separate from your regular monthly mortgage payments.

| | |
|---|---|
| Total Due at Filing | $30,065.21 |
| Amount Applied to Claim Arrears Last Month | $0.00 |
| Total Amount Applied to Claim Arrears | $0.00 |
| Current Balance | $30,065.21 |

## Past Payments Breakdown

| | Payments Rec'd Since 04/20/2022 | Paid Year to Date |
|---|---|---|
| Principal | $226.93 | $453.08 |
| Interest | $470.04 | $940.86 |
| Escrow (Taxes & Insurance) | $791.42 | $1,582.84 |
| Fees and Charges | $0.00 | $0.00 |
| Lender Paid Expenses | $0.00 | $0.00 |
| Pre-Petition Partial (Unapplied) | $0.00 | $739.10 |
| Post-Petition Partial (Unapplied) | $592.12 | $592.12 |
| **Total** | **$2,080.51** | **$4,308.00** |

## Transaction Activity (04/20/2022 to 05/18/2022)

| Date | Description | Total | Principal | Interest | Escrow | Other |
|---|---|---|---|---|---|---|
| 04/26/2022 | Payment | $1,488.39 | $226.93 | $470.04 | $791.42 | |
| 04/26/2022 | Adjustment-Misc Suspense | -$1,488.39 | | | | -$1,488.39 |
| 04/26/2022 | Partial Payment | -$1,560.72 | | | | $1,560.72 |
| 04/26/2022 | Adjustment-Misc Suspense | -$1,560.72 | | | | -$1,560.72 |

## Important Messages                                    (See Reverse side for Additional Critical Notices)

*Partial Payment (Unapplied)* refers to a payment less than your full monthly mortgage loan payment due that was received on your account. These funds are applied to, and held in, a separate non-interest bearing account until the remaining funds are received to make a full monthly mortgage loan payment. In order to apply these funds to the mortgage loan you are required to send us the additional funds sufficient to equal a full monthly mortgage loan payment. The Partial Payment (Unapplied) balance represents the amount of funds being held in a non-interest bearing account as of the date of this statement.

As shown above, your escrow account has a negative balance. This shortage in your escrow account may result in an increase in your monthly escrow payment. We recommend you make additional payments to your escrow to eliminate or reduce the shortage.

Lender Paid Expenses are funds paid by Mr. Cooper on your behalf to another company. These expenses may include, but are not limited to, Legal Fees, Property Taxes, Homeowners Insurance, and Property Inspections.

"Total Fees & Charges" include, but are not limited to, phone pay fees, insufficient fund fees, or convenience fees. These fees & charges appear in the "Other" category of the Transaction Detail, if applied since the last billing cycle.

While an account is involved in a pending bankruptcy case, Mr. Cooper is unable to offer an automatic payment plan. Once the loan is no longer subject to a bankruptcy proceeding, you may contact Mr. Cooper to set up automatic payments.

If you no longer wish to receive a monthly statement, please send a written request to the following address:
PO Box 613287 Dallas, TX 75267

If you later choose to resume delivery of a monthly statement, you must do so in writing to the same address. Please be aware that we cannot resume delivery of monthly statements if such delivery was halted by an order of the Bankruptcy Court.

If your Bankruptcy Plan requires you to send your regular monthly payments to the Trustee, you continue to pay the Trustee per your plan. Please contact your attorney or the Trustee if you have any questions.

We have not received all of your mortgage payments due since you filed for bankruptcy.

---

DETACH HERE AND RETURN WITH YOUR PAYMENT. PLEASE ALLOW A MINIMUM OF 7 TO 10 DAYS FOR POSTAL DELIVERY.

## mr. cooper

CHANGING THE FACE OF HOME LOANS
**www.mrcooper.com**

☐ PLEASE CHECK BOX IF MAILING ADDRESS OR PHONE NUMBER HAS CHANGED. ENTER CHANGES ON BACK OF COUPON

LARRY ROBINSON

MR. COOPER
PO BOX 619094

## VOLUNTARY PAYMENT COUPON

| ACCOUNT NUMBER | TOTAL PAYMENT AMOUNT** | |
|---|---|---|
| 0625954425 | 06/01/2022 | $7,256.48 |

WRITE YOUR LOAN NUMBER ON YOUR CHECK OR MONEY ORDER AND MAKE PAYABLE TO MR. COOPER*

| | |
|---|---|
| ADDITIONAL ESCROW | $_____ |
| **ADDITIONAL PRINCIPAL | $_____ |
| FEES | $_____ |